**verizon**✓   Billing period Mar 26, 2022 - Apr 25, 2022 | Account #                    | Invoice # 9482144063

PO BOX 489
NEWARK, NJ 07101-0489

KEYLINE
Ⅱ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

ANA CALLIER
6336 FRANKLIN TRAIL DR
EL PASO, TX 79912-8154



$300.83     $308.79

Mar          Apr

Your April bill is $7.96 higher than last month's. You can see a full breakdown of all this month's charges on go.vzw.com/mybill.

# Your April bill is $308.79

It's due on May 17, 2022.You have Auto Pay scheduled for May 20, 2022.

## Good to know

**Check your online bill for all surcharges, taxes and gov fees**

The total amount due for this month includes surcharges of $11.39 and taxes and gov fees of $8.00. For an itemized list of taxes, fees and surcharges, visit go.vzw.com/mybill.

| Account charges | $0.00 |
|---|---|
| Ana Callier | $48.95 |
| Ana Callier | $62.86 |
| Ana Callier | $85.38 |
| Ana Callier<br>915-383-4604 | $111.62 |
| | $308.79 |

## Balance forward from last bill

| Previous balance (through Mar 25) | $300.83 |
|---|---|
| Device payment buyout (Agreement 1157312780) - paid (Apr 5) | -$50.00 |
| Payment received - Thank you (Apr 20) | -$250.83 |
| **Total balance forward** | **$0.00** |



EXHIBIT
7

## Changes this month

| | Mar | Apr | Change |
|---|---|---|---|
| **ANA CALLIER** | $48.98 | $48.00 | ⬆ $0.02 |
| **ANA CALLIER** | $62.69 | $62.66 | ⬇ $0.03 |
| **ANA CALLIER** | $85.39 | $85.36 | ⬇ $0.02 |
| **ANA CALLIER** 915.983.4604 | $100.57 | $111.02 | ⬆ $8.05 |
| Change total | | | ⬆ $7.96 |

## Understand your bill

**Understand "Changes this month"**

These changes are why your amount due is different than last month. For example, if you changed your plan or added a line, you'll see partial-month charges reflected in this table. The table will not display if you have no changes.

**Device payment buyout and charge - Agreement 1167312780**

Your device payment buyout payment of $300.00 was received. $50.00 of your device payment buyout was applied toward last month's device payment due and $250.00 was applied to satisfy your remaining balance.

**verizon**√   Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted]   | Invoice # 9482144063

## Account Charges $0.00

"Add Ons" are features, content, and apps that we provide to you directly or through our relationships with certain content, app, and business partners. They are Verizon charges. For questions about these charges, visit http://m/vzw.com/m/block.

**Service Plan Features & Services**

If your service plan has optional features or services that are included as part of your monthly subscription, electing to activate the subscriptions may affect your surcharges, taxes, and governmental fees, even though your plan monthly service price does not change. Examples of these features are Apple Music and Disney Bundle.

You'll be charged a late fee when you don't pay your bill on time. The amount is the greater of $5 or 1.5% of the unpaid balance, or as allowed by law in the state of your billing address.

| Add-ons | $0.00 |
|---|---|
| Disney+ included  (Mar 26 - Apr 25) | included |
| Disney+ included  (Apr 25 - May 25) | included |

## Ana Callier $48.95

iPhone 13 SO

Includes the $10/month discount on your 5G PLAY MORE plan for being enrolled in Auto Pay and paper-free billing.

| Monthly charges and credits | $45.00 |
|---|---|
| 5G Play More (Apr 26 - May 25) | $45.00 |
| Includes $10/month Auto Pay and paper - free billing discount | |

| Surcharges | $2.74 |
|---|---|
| Fed Universal Service Charge | $0.35 |
| Regulatory Charge | $0.16 |
| Administrative Charge | $1.95 |
| FX Margin Surchg | $0.14 |
| Texas Universal Service | $0.14 |

| Taxes and gov fees | $1.21 |
|---|---|

| TX State 911 Fee | $0.50 |
| TX Equalization Surcharge | $0.08 |
| TX State Sales Tax-Telco | $0.37 |
| TX State Sales Tax | $0.12 |
| El Paso Cnty Sales Tax-Telecom | $0.03 |
| El Paso City Sales Tax-Telecom | $0.06 |
| El Paso Ctd Tax-Telecom | $0.03 |
| El Paso Cnty Sales Tax | $0.01 |
| El Paso City Sales Tax | $0.02 |
| El Paso Ctd Tax | $0.01 |

## Ana Callier

## $62.86

▆▆▆▆▆

### iPhone 13 Pro Max

Includes the $10/month discount on your 5G PLAY MORE plan for being enrolled in Auto Pay and paper-free billing.

"Add Ons" are features, content, and apps that we provide to you directly or through our relationships with certain content, app, and business partners. They are Verizon charges. For questions about these charges, visit http://m.vzw.com/m/block.

| Monthly charges and credits | $51.66 |
| --- | --- |
| 5G Play More (Apr 26 - May 25) | $45.00 |
| Includes $10/month Auto Pay and paper - free billing discount | |
| Device payment 7 of 30 ($1,199.99/30mo) | $39.99 |
| $919.77 remaining after this month (Agreement 2003163863) | |
| Trade-In Device Promo Credit 7 of 30 | -$33.33 |

| Add-ons | $7.25 |
| --- | --- |
| Wireless Phone Protection - (Apr 26 - May 25) | $7.25 |

| Surcharges | $2.74 |
| --- | --- |
| Fed Universal Service Charge | $0.35 |
| Regulatory Charge | $0.16 |
| Administrative Charge | $1.95 |
| TX Margin Surchg | $0.14 |
| Texas Universal Service | $0.14 |

| Taxes and gov fees | $1.21 |
| --- | --- |
| TX State 911 Fee | $0.50 |
| TX Equalization Surcharge | $0.06 |
| TX State Sales Tax-Telco | $0.37 |
| TX State Sales Tax | $0.12 |

**verizon**√  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED]    | Invoice # 9482144063

| | |
|---|---|
| El Paso Cnty Sales Tax-Telecom | $0.03 |
| El Paso City Sales Tax-Telecom | $0.06 |
| El Paso Ctd Tax-Telecom | $9.03 |
| El Paso Cnty Sales Tax | $0.01 |
| El Paso City Sales Tax | $0.02 |
| El Paso Ctd Tax | $0.01 |

## Ana Callier

$85.36

[REDACTED]

### IPHONE 11

Includes the $10/month discount on your 5G PLAY MORE plan for being enrolled in Auto Pay and paper-free billing.

"Add Ons" are features, content, and apps that we provide to you directly or through our relationships with certain content, app, and business partners. They are Verizon charges. For questions about these charges, visit http://m.vzw.com/m/blonk.

| Monthly charges and credits | $74.16 |
|---|---|
| 5G Play More (Apr 26 - May 25) | $45.00 |
| Includes $10/month Auto Pay and paper - free billing discount | |
| Device payment 23 of 24 ($699.99/24mo) | $29.16 |
| $29.16 remaining after this month (Agreement 1165536868) | |

| Add-ons | $7.25 |
|---|---|
| Wireless Phone Protection - (Apr 26 - May 25) | $7.25 |

| Surcharges | $2.74 |
|---|---|
| Fed Universal Service Charge | $0.35 |
| Regulatory Charge | $0.16 |
| Administrative Charge | $1.95 |
| TX Margin Surchg | $0.14 |
| Texas Universal Service | $0.14 |

| Taxes and gov fees | $1.21 |
|---|---|
| TX State 911 Fee | $0.50 |
| TX Equalization Surcharge | $0.06 |
| TX State Sales Tax Telco | $0.37 |
| TX State Sales Tax | $0.12 |
| El Paso Cnty Sales Tax-Telecom | $0.03 |
| El Paso City Sales Tax-Telecom | $0.06 |
| El Paso Ctd Tax-Telecom | $0.03 |
| El Paso Cnty Sales Tax | $0.01 |
| El Paso City Sales Tax | $0.02 |

| El Paso Gtd Tax | $0.01 |
|---|---|

## Ana Callier

$111.62

915-383-4604

GALAXY S22 ULTRA

Unfortunately, you did not receive the device promotional credit because one or more of the requirements was not met.

Includes the $10/month discount on your 5G PLAY MORE plan for being enrolled in Auto Pay and paper-free billing.

"Add One" are features, content, and apps that we provide to you directly or through our relationships with certain content, app, and business partners. They are Verizon charges. For questions about these charges, visit http://m.vzw.com/m/block.

| One-time charges and credits | $35.00 |
|---|---|
| Dev pymt upgrade fee | $35.00 |
| **Device payment buyout and charge** | |
| Device payment buyout charge (payment 20 - 24) (Agreement 1167312780) | $250.00 |
| Device payment buyout (Agreement 1167912780) - paid (Apr 6) | -$250.00 |

| Monthly charges and credits | $58.85 |
|---|---|
| 5G Play More (Apr 26 - May 25) | $45.00 |
| Includes $10/month Auto Pay and paper - free billing discount | |
| Device payment 1 of 36 ($1,200.00/36mo) | $33.46 |
| $1,166.55 remaining after this month (Agreement 1461976653) | |
| Trade-In Device Promo Credit 1 of 36 | -$19.60 |

| Add-ons | $10.24 |
|---|---|
| Wireless Phone Protection - (Apr 26 - May 25) | $7.25 |
| Call Filter Plus (Single Line) - (Apr 26 - May 25) | $2.99 |

| Surcharges | $3.16 |
|---|---|
| Fed Universal Service Charge | $0.57 |
| Regulatory Charge | $0.16 |
| Administrative Charge | $1.95 |
| TX Margin Surchg | $0.26 |
| Texas Universal Service | $0.22 |

| Taxes and gov fees | $4.37 |
|---|---|
| TX State 911 Fee | $0.50 |
| TX Equalization Surcharge | $0.06 |
| TX State Sales Tax-Telco | $2.77 |
| TX State Sales Tax | $0.12 |
| El Paso City Sales Tax-Telecom | $0.22 |
| El Paso City Sales Tax-Telecom | $0.44 |

6

**verizon**√   Billing period Mar 26, 2022 to Apr 25, 2022 | **Account** # ____ | | **Invoice** # 9482144063

| | |
|---|---|
| El Paso Gtd Tax-Telecom | $0.22 |
| El Paso Cnty Sales Tax | $0.01 |
| El Paso City Sales Tax | $0.02 |
| El Paso Gtd Tax | $0.01 |

| | |
|---|---|
| **Your bill this month** | **$308.79** |

# Ana Callier

iPhone 13 SO

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Ana Callier

IPhone 13 SO

## Talk activity (cont.)

| Data | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------------|
| | | | | | | | |

**verizon**√  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted]   | Invoice # 9482144063

# Ana Callier

iPhone 13 SO

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # | Invoice # 9482144063

# Ana Callier

iPhone 13 SO

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

# Ana Callier

IPhone 13 SO

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Aittime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Ana Callier

iPhone 13 Pro Max

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▮▮▮▮▮▮ | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

**verizon**√   Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED]   | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▇▇▇▇▇ | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|-----|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**√  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▮▮▮▮▮▮ | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**√  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted] | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**verizon**√   Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted] | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

**verizon**√   Billing period Mar 26, 2022 to Apr 25, 2022 | Account #⬛⬛⬛ | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
|  |  |  |  |  |  |  |  |  |

**verizon**  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▮▮▮▮ | Invoice # 9482144063

# Ana Callier

iPhone 13 Pro Max

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Ana Callier

IPHONE 11

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED] | Invoice # 9482144063

# Ana Callier

**IPHONE 11**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |

# Ana Callier
**915.383.4604**
**GALAXY S22 ULTRA**

## Talk activity

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Mar 26 | 8:31 AM | 605.838.4548 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 26 | 10:23 AM | 254.693.2790 | El Paso, TX | Incoming, OL | 1 | | | |
| Mar 26 | 11:04 AM | 219.210.9270 | El Paso, TX | Incoming, GL | 2 | | | |
| Mar 26 | 11:06 AM | 219.210.9270 | El Paso, TX | Incoming, GL | 2 | | | |
| Mar 26 | 12:50 PM | 915.383.2410 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 26 | 4:23 PM | 202.714.9006 | El Paso, TX | Washington, DC | 4 | | | |
| Mar 27 | 12:07 PM | 800.247.5626 | El Paso, TX | Toll Free, CL | 4 | | | |
| Mar 27 | 12:68 PM | 612.588.8137 | El Paso, TX | Burnet, TX | 1 | | | |
| Mar 27 | 2:54 PM | 575.635.3867 | El Paso, TX | Incoming, CL | 1 | | | |

**verizon**✓   Billing period Mar 26, 2022 to Apr 25, 2022 | Account #     | Invoice # 9482144963

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Mar 28 | 7:49 AM | 732.791.5591 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 9:07 AM | 225.332.0940 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 9:07 AM | 239.610.1478 | El Paso, TX | Incoming, CL | 3 | | | |
| | | | | | 6 | | | |
| Mar 28 | 9:15 AM | 224.228.2951 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 28 | 9:23 AM | 458.239.5121 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 9:39 AM | 575.635.3867 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 28 | 9:42 AM | 347.641.3461 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 9:53 AM | 915.246.2775 | El Paso, TX | Incoming, CL | 10 | | | |
| Mar 28 | 10:07 AM | 917.261.3843 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 28 | 10:10 AM | 915.363.4347 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 10:17 AM | 954.363.1289 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 28 | 10:19 AM | 954.363.1289 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | | | | |
| Mar 28 | 11:10 AM | 302.400.7203 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| Mar 28 | 11:23 AM | 915.383.2694 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Mar 28 | 11:37 AM | 214.687.8516 | El Paso, TX | Irving, TX | 1 | | | |
| | | | | | | | | |
| Mar 28 | 11:41 AM | 217.350.8257 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 11:44 AM | 954.363.1289 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 28 | 11:47 AM | 601.565.9706 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| Mar 28 | 1:44 PM | 915.253.5270 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 28 | 2:48 PM | 915.534.6726 | El Paso, TX | El Paso, TX | 2 | | | |
| | | | | | | | | |
| Mar 28 | 2:52 PM | 470.345.6782 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Mar 28 | 3:09 PM | 916.634.6726 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 3:23 PM | 915.359.7493 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 28 | 3:23 PM | 915.456.9032 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 4 | | | |
| Mar 28 | 3:40 PM | 347.600.8967 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 28 | 3:54 PM | 786.357.8981 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon✓** Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted] | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | 8 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| Mar 28 | 5:41 PM | 915.841.1386 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | 8 | | | |
| | | | | | 1 | | | |
| | | | | | 8 | | | |
| Mar 29 | 7:17 AM | 788.229.9762 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 7:21 AM | 630.237.0875 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 8:43 AM | 541.253.7289 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 8:52 AM | 845.868.9906 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 29 | 9:00 AM | 254.863.3837 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 9:32 AM | 914.557.2722 | El Paso, TX | Incoming, CL | 6 | | | |
| Mar 29 | 9:47 AM | 334.205.0848 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 9:56 AM | 469.421.7491 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 10:09 AM | 849.304.0180 | El Paso, TX | Incoming, CL | 4 | | | |
| | | | | | 8 | | | |
| Mar 29 | 10:35 AM | 469.812.4778 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 8 | | | |
| Mar 29 | 10:52 AM | 917.228.0028 | El Paso, TX | Incoming, CL | 5 | | | |
| Mar 29 | 11:00 AM | 806.230.3593 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:02 AM | 917.228.0028 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:03 AM | 907.215.2904 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:06 AM | 915.321.2569 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:09 AM | 817.285.7278 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | 1 | | | |
| Mar 29 | 11:45 AM | 949.524.9012 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:46 AM | 626.229.9473 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 29 | 11:48 AM | 817.795.8543 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 29 | 11:56 AM | 603.670.8503 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 8 | | | |
| Mar 29 | 12:29 PM | 719.430.9633 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 29 | 12:32 PM | 347.600.8967 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 29 | 12:42 PM | 561.247.1178 | WiFi CL | Wpalmbeach, FL | 1 | | | |
| Mar 29 | 1:19 PM | 915.955.8588 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | 1 | | | |
| Mar 29 | 1:39 PM | 915.382.4458 | Chamberino, NM | Incoming, CL | 3 | | | |
| Mar 29 | 1:43 PM | 682.341.4675 | Las Cruces, NM | Incoming, CL | 1 | | | |
| Mar 29 | 2:17 PM | 915.388.4404 | Garfield, NM | Incoming, CL | 1 | | | |

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Mar 29 | 2:37 PM | 254.321.5079 | Las Cruces, NM | Incoming, CL | 1 | | | |
| Mar 29 | 3:54 PM | 786.357.8991 | Hillsboro, NM | Incoming, CL | 1 | | | |
| Mar 29 | 3:59 PM | 208.204.0373 | Hillsboro, NM | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| M | | | | | | | | |
| | | | | | | | | |
| Mar 30 | 9:57 AM | 208.231.5960 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 9:59 AM | 325.313.0545 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 10:01 AM | 786.229.8782 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 30 | 10:04 AM | 917.692.7811 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 30 | 10:08 AM | 325.313.0545 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 10:17 AM | 254.785.1289 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 10:27 AM | 845.861.8906 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Mar 30 | 10:55 AM | 254.321.5374 | El Paso, TX | Incoming, CL | 4 | | | |
| | | | | | | | | |
| Mar 30 | 11:06 AM | 346.344.4509 | El Paso, TX | Crosby, TX | 2 | | | |
| Mar 30 | 11:12 AM | 825.313.0545 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 11:18 AM | 915.815.7863 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 30 | 11:19 AM | 845.861.8908 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Mar 30 | 11:43 AM | 209.610.1478 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Mar 30 | 2:12 PM | 325.313.0545 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 30 | 2:29 PM | 844.585.0488 | El Paso, TX | Incoming, CL | 6 | | | |
| Mar 30 | 3:40 PM | 915.667.6417 | El Paso, TX | El Paso, TX | 1 | | | |
| | | | | | | | | |
| Mar 30 | 6:24 PM | 915.446.0127 | Camutillo, TX | Incoming, CL | 4 | | | |
| | | | | | | | | |

**verizon**√  Billing period Mar 26, 2022 to Apr 25, 2022 | Account #          | Invoice # 9482144063

# Ana Callier
916.383.4604
**GALAXY S22 ULTRA**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Mar 31 | 12:55 AM | 915.344.3254 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 9:13 AM | 254.663.3859 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 31 | 9:24 AM | 601.207.8293 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 9:30 AM | 609.586.7162 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 10:30 AM | 516.761.8768 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Mar 31 | 10:52 AM | 616.200.8778 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 10:55 AM | 915.265.2010 | El Paso, TX | Incoming, CL | 13 | | | |
| Mar 31 | 11:11 AM | 240.303.3845 | El Paso, TX | Incoming, CL | 3 | | | |
| Mar 31 | 11:22 AM | 212.328.2500 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 12:05 PM | 915.285.2010 | El Paso, TX | Incoming, CL | 11 | | | |
| Mar 31 | 12:47 PM | 458.218.0013 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:04 PM | 810.214.3304 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:05 PM | 315.636.0466 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:10 PM | 732.791.5691 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:27 PM | 262.712.3771 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 1:32 PM | 352.269.1140 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:35 PM | 915.436.2311 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 1:42 PM | 917.250.7975 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| Mar 31 | 2:08 PM | 281.597.4757 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 2:15 PM | 214.687.8516 | El Paso, TX | Irving, TX | 5 | | | |
| Mar 31 | 2:24 PM | 254.663.3840 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 2:29 PM | 254.663.3838 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 2:31 PM | 254.663.3840 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 2:34 PM | 254.663.3837 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 2:41 PM | 915.383.8687 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 2:59 PM | 949.524.9012 | El Paso, TX | Incoming, CL | 4 | | | |
| Mar 31 | 3:15 PM | 915.246.5977 | El Paso, TX | Incoming, CL | 2 | | | |
| Mar 31 | 3:22 PM | 915.244.1378 | El Paso, TX | VM Deposit, CL | 1 | | | |
| Mar 31 | 3:24 PM | 915.388.0053 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Mar 31 | 3:53 PM | 803.202.9496 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 4:01 PM | 915.383.2604 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 4:01 PM | 915.244.1378 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 4:05 PM | 915.383.4545 | El Paso, TX | Incoming, CL | 1 | | | |
| Mar 31 | 4:05 PM | 915.383.4545 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |

**verizon✓**  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▓▓▓  | Invoice # 9482144063



**Ana Callier**
915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Mar 31 | 5:29 PM | 915.615.3262 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | | | |
| Mar 31 | 6:12 PM | 727.431.8215 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 1 | 8:35 AM | 254.669.3837 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 1 | 8:41 AM | 917.261.3813 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 1 | 8:44 AM | 855.482.0272 | El Paso, TX | Toll Free, CL | 7 | | | |
| | | | | | | | | |
| Apr 1 | 9:00 AM | 475.212.4751 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 1 | 9:09 AM | 915.351.6610 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 1 | 9:13 AM | 432.266.7254 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 1 | 9:23 AM | 915.781.2819 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 1 | 9:35 AM | 915.379.3464 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 1 | 9:37 AM | 575.635.3867 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 1 | 9:43 AM | 201.482.5255 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | ▓ | | |
| | | | | | | ▓ | | |
| Apr 1 | 10:57 AM | 517.769.6936 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 1 | 11:41 AM | 202.846.4622 | El Paso, TX | Wshngtnzn1, DC | 4 | | | |
| Apr 1 | 3:20 PM | 312.529.6308 | Dlw Airpor, TX | Chicago, IL | 2 | | | |
| Apr 1 | 3:32 PM | 915.296.5937 | Dlw Airpor, TX | Incoming, CL | 1 | | | |
| Apr 1 | 3:35 PM | 915.329.9222 | Dlw Airpor, TX | Incoming, CL | 1 | | | |
| Apr 1 | 3:43 PM | 312.529.6308 | Dlw Airpor, TX | Chicago, IL | 9 | | | |
| | | | | | | ▓ | | |
| Apr 1 | 4:25 PM | 855.212.2515 | Fort Worth, TX | Toll Free, CL | 6 | | | |
| | | | | | | ▓ | | |
| Apr 1 | 7:02 PM | 915.929.6450 | Dallas, TX | El Paso, TX | 3 | | | |
| Apr 1 | 6:25 PM | 202.846.4622 | Dallas, TX | Incoming, CL | 2 | | | |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | ▓ | ▓ |
| | | | | | | ▓ | | |

**verizon**✓   Billing period Mar 26, 2022 to Apr 25, 2022 | Account #                  | Invoice # 9482144063



## Ana Callier
915.383.4604
**GALAXY S22 ULTRA**

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 3 | 11:55 PM | 517.640.7712 | Arlington, TX | Arlington, TX | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 10:27 AM | 302.440.2586 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 4 | 10:32 AM | 469.351.0879 | El Paso, TX | Irving, TX | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 12:07 PM | 212.818.2000 | El Paso, TX | Incoming, CL | 3 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 2:27 PM | 575.618.9257 | El Paso, TX | Anthony, NM | 3 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 2:35 PM | 931.494.7900 | El Paso, TX | Incoming, CL | 6 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 2:50 PM | 765.267.2832 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 4 | 2:51 PM | 325.210.4155 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 4 | 3:30 PM | 307.387.1171 | El Paso, TX | Incoming, CL | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 4 | 3:49 PM | 915.365.7494 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 4 | 3:57 PM | 915.807.3040 | El Paso, TX | Incoming, CL | 4 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
| Apr 5 | 9:17 AM | 916.363.3454 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 5 | 9:23 AM | 603.795.7315 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 9:26 AM | 915.277.5435 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 9:29 AM | 405.241.2791 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 9:38 AM | 469.459.0045 | El Paso, TX | Incoming, CL | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |
|  |  |  |  |  | 1 | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▓▓▓▓▓ | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 5 | 11:33 AM | 915.302.7171 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 5 | 12:33 PM | 915.742.7242 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 5 | 1:44 PM | 469.351.0879 | El Paso, TX | Irving, TX | 2 | | | |
| Apr 5 | 2:00 PM | 216.092.5050 | El Paso, TX | Cleveland, OH | 1 | | | |
| Apr 5 | 2:16 PM | 915.363.6722 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| Apr 5 | 2:48 PM | 612.662.4225 | El Paso, TX | Incoming CL | 3 | | | |
| Apr 5 | 2:54 PM | 478.999.6722 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 5 | 3:19 PM | 570.999.8114 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 3:25 PM | 470.675.0409 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 3:30 PM | 915.742.8549 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 5 | 3:27 PM | 513.480.5707 | El Paso, TX | Incoming CL | 14 | | | |
| Apr 5 | 3:50 PM | 915.426.4500 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 3:52 PM | 518.886.6107 | El Paso, TX | Incoming CL | 4 | | | |
| Apr 5 | 4:06 PM | 915.262.2995 | El Paso, TX | El Paso, TX | 4 | | | |
| Apr 5 | 4:18 PM | 302.575.8661 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 4:22 PM | 347.778.0694 | El Paso, TX | Incoming CL | 5 | | | |
| Apr 5 | 4:49 PM | 904.663.3859 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 5:37 PM | 202.949.7361 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 5 | 5:30 PM | 915.300.2668 | El Paso, TX | Incoming CL | 2 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 5 | 5:39 PM | 954.643.4830 | El Paso, TX | Fitzgerald, FL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 6 | 8:58 AM | 940.242.2538 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 6 | 8:58 AM | 254.357.8624 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| Apr 6 | 9:06 AM | 254.357.8624 | El Paso, TX | Rogers, TX | 1 | | | |
| Apr 6 | 9:18 AM | 352.580.3141 | El Paso, TX | Incoming CL | 1 | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▮▮▮▮▮▮▮ | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 5 | 9:29 AM | 915.383.6308 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 9:32 AM | 786.360.1624 | El Paso, TX | Miami, FL | 1 | | | |
| Apr 5 | 9:33 AM | 786.360.1626 | WiFi CL | Miami, FL | 2 | | | |
| | | | | | ▮ | ▮ | ▮ | ▮ |
| | | | | | ▮ | | | |
| | | | | | ▮ | | | |
| Apr 5 | 10:12 AM | 915.503.4360 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 10:25 AM | 580.308.1104 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 10:38 AM | 970.748.5058 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 10:50 AM | 928.300.0824 | El Paso, TX | Incoming, CL | 5 | | | |
| Apr 5 | 11:01 AM | 906.333.4974 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 11:04 AM | 562.740.1543 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 11:05 AM | 915.353.0152 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 11:06 AM | 843.492.0920 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 5 | 11:27 AM | 749.231.6940 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 11:31 AM | 646.016.0649 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 11:44 AM | 405.874.4953 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 12:06 PM | 325.319.4189 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 12:11 PM | 915.280.2790 | El Paso, TX | Incoming, CL | 14 | | | |
| | | | | | ▮ | | | |
| Apr 5 | 12:57 PM | 815.247.3404 | El Paso, TX | Incoming, CL | 15 | | | |
| Apr 5 | 1:15 PM | 580.226.0617 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▮ | | | |
| Apr 5 | 1:35 PM | 138.551.8558 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 1:36 PM | 915.382.9924 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 1:45 PM | 308.310.7475 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | ▮ | | | |
| Apr 5 | 1:54 PM | 915.383.3107 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 1:57 PM | 325.242.9516 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 2:02 PM | 302.214.3438 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 2:03 PM | 214.758.3422 | WiFi CL | Dallas, TX | 1 | | | |
| Apr 5 | 2:08 PM | 754.348.2571 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▮ | | | |
| Apr 5 | 2:46 PM | 915.432.6712 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 5 | 3:05 PM | 915.111.0433 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 5 | 3:14 PM | 915.305.6542 | El Paso, TX | El Paso, TX | 1 | | | |
| | | | | | ▮ | ▮ | ▮ | ▮ |
| | | | | | ▮ | ▮ | ▮ | ▮ |
| | | | | | ▮ | | | |
| | | | | | ▮ | | | |

**verizon** Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED] | Invoice # 9482144063

# Ana Callier
915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 7 | 8:34 AM | 905.333.4974 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 7 | 5:04 AM | 325.219.4047 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | | | | |
| Apr 7 | 9:28 AM | 510.841.0050 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 7 | 9:36 AM | 905.333.4974 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 7 | 9:40 AM | 904.663.3859 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 7 | 9:41 AM | 937.705.4608 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 9:45 AM | 502.351.0884 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 9:45 AM | 325.242.9518 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 7 | 9:54 AM | 916.351.7880 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 7 | 10:16 AM | 954.343.6959 | El Paso, TX | Fraudelnt, FL | 1 | | | |
| Apr 7 | 10:23 AM | 915.383.4860 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 10:42 AM | 915.300.8704 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 10:58 AM | 915.296.5943 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 7 | 11:02 AM | 339.300.8474 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 7 | 11:34 AM | 205.208.3081 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 12:53 PM | 443.201.1418 | El Paso, TX | Incoming, CL | 4 | | | |
| | | | | | | | | |
| Apr 7 | 1:38 PM | 407.780.9840 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 1:41 PM | 915.950.6275 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 2:03 PM | 217.334.1423 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 7 | 2:13 PM | 919.630.5362 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| Apr 7 | 3:16 PM | 660.604.9621 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 7 | 4:48 PM | 789.217.3498 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 8 | 8:19 AM | 315.975.9481 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 8 | 8:30 AM | 404.656.5323 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 8:45 AM | 325.246.9342 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 8:47 AM | 916.322.3825 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 10:12 AM | 954.363.1280 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 8 | 10:44 AM | 915.248.2990 | El Paso, TX | Incoming, CL | 40 | | | |



**verizon⁄** Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▇▇▇▇▇ | Invoice # 9482104083

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 8 | 10:53 AM | 256.407.2258 | El Paso, TX | Incoming, CL | 8 | | | |
| Apr 8 | 11:15 AM | 915.319.4537 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 8 | 11:24 AM | 915.440.9031 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | ▇ | ▇ | ▇ |
| | | | | | 1 | | | |
| Apr 8 | 11:47 AM | 217.334.1423 | El Paso, TX | Incoming, CL | 3 | | | |
| | | | | | 1 | ▇ | ▇ | ▇ |
| | | | | | 1 | | | |
| Apr 8 | 12:24 PM | 214.486.0250 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 8 | 1:19 PM | 714.462.8352 | El Paso, TX | Garden Gry, CA | 2 | | | |
| Apr 8 | 1:23 PM | 915.792.0146 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 1:35 PM | 714.474.4497 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 8 | 1:33 PM | 212.819.2000 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 8 | 1:44 PM | 612.862.4225 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 8 | 1:59 PM | 915.295.5942 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 2:00 PM | 217.334.1423 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 8 | 2:19 PM | 417.202.6030 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 2:25 PM | 915.293.3074 | El Paso, TX | Incoming, CL | 5 | | | |
| Apr 8 | 2:46 PM | 803.314.3324 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 2:47 PM | 612.952.4225 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | 1 | | | |
| Apr 8 | 2:52 PM | 207.261.0303 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 2:55 PM | 612.662.4225 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 3:08 PM | 689.829.8218 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 8 | 3:12 PM | 713.375.3651 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | 1 | | | |
| Apr 8 | 3:46 PM | 828.412.5034 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 3:46 PM | 915.331.9470 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 8 | 4:03 PM | 915.295.5943 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 8 | 4:09 PM | 888.412.5034 | El Paso, TX | Incoming, CL | 4 | | | |
| | | | | | 1 | ▇ | ▇ | ▇ |
| | | | | | 1 | | | |
| Apr 8 | 4:21 PM | 407.780.9810 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| Apr 8 | 5:18 PM | 469.671.4295 | El Paso, TX | Lewisville, TX | 1 | | | |

**verizon**  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [                    ] | Invoice # 9462144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ■ | ■ | ■ |
| | | | | | | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ■ | ■ | ■ |
| | | | | | | ■ | ■ | ■ |
| | | | | | | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| Apr 8 | 7:27 PM | 202.714.9006 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 11 | 8:59 AM | 989.529.8218 | El Paso, TX | Incoming CL | 12 | | | |
| Apr 11 | 9:11 AM | 989.529.8218 | El Paso, TX | Incoming CL | 14 | | | |
| Apr 11 | 9:33 AM | 623.764.9752 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 11 | 9:48 AM | 253.509.1885 | El Paso, TX | Incoming CL | 2 | | | |
| | | | | | | | | |
| | | | | | | ■ | | |
| Apr 11 | 9:54 AM | 609.246.0780 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 11 | 10:11 AM | 743.210.3270 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 11 | 10:12 AM | 253.509.1885 | El Paso, TX | Incoming CL | 2 | | | |

**verizon**✓   Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▓▓▓▓▓▓ | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 11 | 10:27 AM | 915.352.9592 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 10:32 AM | 915.745.7222 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 10:42 AM | 468.241.8761 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 11 | 11:47 AM | 915.336.3660 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 11 | 11:37 AM | 915.346.0707 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 11:48 AM | 743.210.6672 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | ▓ | ▓ | ▓ |
| Apr 11 | 12:52 PM | 888.412.5034 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:01 PM | 520.532.1633 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:08 PM | 915.315.6174 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:10 PM | 503.950.5114 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:12 PM | 800.864.7728 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:28 PM | 915.320.8110 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 1:57 PM | 786.229.9762 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 2:06 PM | 614.880.9715 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 2:11 PM | 254.280.9423 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 11 | 2:11 PM | 888.412.5034 | El Paso, TX | Incoming, CL | 29 | | | |
| Apr 11 | 2:32 PM | 401.380.8068 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 2:41 PM | 915.383.2438 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 11 | 2:43 PM | 915.205.6342 | El Paso, TX | Incoming, CL | 15 | | | |
| Apr 11 | 3:43 PM | 830.985.2321 | El Paso, TX | Incoming, CL | 13 | | | |
| Apr 11 | 3:49 PM | 888.412.5034 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | ▓ | ▓ | ▓ |
| Apr 12 | 8:33 AM | 718.865.2026 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 12 | 8:38 AM | 915.344.0992 | El Paso, TX | Incoming, CL | 6 | | | |
| Apr 12 | 9:39 AM | 838.226.4679 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 9:40 AM | 252.324.7392 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 9:49 AM | 346.271.7922 | El Paso, TX | Incoming, CL | 4 | | | |

**verizon**√    Billing period Mar 26, 2022 to Apr 25, 2022 | Account # |   | Invoice # 9482144953

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | ▌ | | | |
| | | | | | ▌ | | | |
| Apr 12 | 10:14 AM | 914.381.2904 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | ▌ | | | |
| Apr 12 | 10:19 AM | 915.295.5949 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 10:23 AM | 915.266.4101 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▌ | | | |
| Apr 12 | 10:31 AM | 854.643.4630 | El Paso, TX | Fltauderdl, FL | 1 | | | |
| Apr 12 | 10:33 AM | 631.202.8142 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 12 | 10:57 AM | 680.290.2003 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 12 | 11:19 AM | 415.909.5300 | El Paso, TX | Incoming, DL | 2 | | | |
| Apr 12 | 11:30 AM | 917.250.7975 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 12 | 11:32 AM | 915.611.4514 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 12 | 11:49 AM | 347.558.3706 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 12 | 11:49 AM | 332.242.7222 | El Paso, TX | Incoming, CL | 6 | | | |
| Apr 12 | 11:54 AM | 720.689.0585 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▌ | | | |
| | | | | | ▌ | | | |
| Apr 12 | 1:02 PM | 917.260.7975 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▌ | | | |
| Apr 12 | 1:41 PM | 575.414.0436 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 12 | 1:52 PM | 832.242.7222 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 1:55 PM | 718.865.2026 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 1:55 PM | 718.865.2026 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 1:58 PM | 915.234.7558 | El Paso, TX | El Paso, TX | 2 | | | |
| Apr 12 | 2:00 PM | 915.300.1487 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 12 | 2:59 PM | 718.865.2026 | El Paso, TX | Nwyrcyzn0S, NY | 2 | | | |
| | | | | | ▌ | | | |
| Apr 12 | 3:28 PM | 518.882.3680 | El Paso, TX | Incoming, CL | 8 | | | |
| Apr 12 | 3:34 PM | 925.241.6233 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | ▌ | | | |
| | | | | | ▌ | | | |
| Apr 12 | 4:18 PM | 612.662.4205 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 12 | 4:35 PM | 915.383.1711 | Anthony, TX | Incoming, CL | 4 | | | |
| Apr 12 | 4:40 PM | 484.526.3542 | Anthony, TX | Bethlehem, PA | 1 | | | |
| | | | | | ▌ | | | |
| Apr 12 | 5:08 PM | 672.204.0607 | Las Cruces, NM | Incoming, CL | 9 | | | |
| | | | | | ▌ | | | |
| | | | | | ▌ | | | |
| | | | | | ▌ | | | |

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 10 | 9:32 AM | 915.383.7717 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 13 | 9:34 AM | 954.732.9755 | El Paso, TX | Incoming, CL | 10 | | | |
| Apr 13 | 10:02 AM | 915.200.8165 | El Paso, TX | Incoming, CL | | | | |
| Apr 13 | 10:14 AM | 775.587.9473 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 13 | 10:15 AM | 612.852.4305 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 13 | 10:35 AM | 775.587.9473 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 13 | 10:35 AM | 191.933.3070 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 10:40 AM | 917.250.7979 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 13 | 10:43 AM | 915.321.4469 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 10:44 AM | 775.587.9473 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 13 | 11:02 AM | 214.934.0918 | El Paso, TX | VM Deposit, CL | 2 | | | |
| Apr 13 | 11:04 AM | 918.367.0467 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 11:07 AM | 213.624.2500 | El Paso, TX | Los angeles, CA | 5 | | | |
| Apr 13 | 11:17 AM | 347.749.9763 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 13 | 11:20 AM | 775.587.9473 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 13 | 11:58 AM | 915.243.6862 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 12:07 PM | 954.732.9755 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 12:27 PM | 915.705.9221 | El Paso, TX | Incoming, CL | 14 | | | |
| Apr 13 | 12:49 PM | 408.891.4941 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 12:50 PM | 408.891.4941 | El Paso, TX | Incoming, CL | 7 | | | |
| Apr 13 | 1:09 PM | 312.520.6308 | El Paso, TX | Chicago, IL | 1 | | | |
| Apr 13 | 2:36 PM | 915.265.5943 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 2:43 PM | 848.918.9649 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 2:47 PM | 737.225.1478 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 2:48 PM | 307.227.2229 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 2:51 PM | 206.358.2575 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 3:27 PM | 443.537.9843 | El Paso, TX | Columbia, MD | 1 | | | |
| Apr 13 | 3:28 PM | 443.928.1113 | El Paso, TX | Baltimore, MD | 1 | | | |
| Apr 13 | 3:31 PM | 954.732.9755 | El Paso, TX | Incoming, CL | 1 | | | |

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 13 | 3:45 PM | 830.201.1461 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 13 | 4:04 PM | 915.383.3705 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 13 | 6:22 PM | 407.780.9810 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 13 | 6:31 PM | 407.780.9810 | El Paso, TX | Kissimmee, FL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 13 | 7:24 PM | 855.893.8226 | El Paso, TX | Toll Free, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 14 | 7:15 AM | 915.383.1099 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 14 | 9:03 AM | 855.051.7002 | El Paso, TX | Toll Free, CL | 1 | | | |
| | | | | | | | | |
| Apr 14 | 9:24 AM | 214.887.8518 | El Paso, TX | Irving, TX | 2 | | | |
| | | | | | | | | |
| | | | | | | | 1 | ll ll ll |
| | | | | | | | | |
| Apr 14 | 10:23 AM | 303.422.7966 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 14 | 11:14 AM | 561.926.3395 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 14 | 11:24 AM | 915.919.2848 | El Paso, TX | Incoming, CL | 7 | | | |
| | | | | | | | | |
| Apr 14 | 11:59 AM | 915.223.6046 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 14 | 12:05 PM | 931.593.5578 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 14 | 12:38 PM | 443.345.8727 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 14 | 12:50 PM | 423.732.0711 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 14 | 3:56 PM | 702.625.6611 | El Paso, TX | Las Vegas, NV | 1 | | | |
| | | | | | | | | |
| Apr 14 | 4:10 PM | 258.407.2262 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 14 | 4:19 PM | 408.691.4941 | El Paso, TX | Incoming, CL | 3 | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**√ Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ████████ | Invoice # 9482144003

# Ana Callier

916.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| Apr 14 | 6:56 PM | 714.474.4487 | El Paso, TX | Incoming CL | 3 | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | ■ | | |
| | | | | | 30 | | | |
| | | | | | ■ | | | |
| Apr 15 | 9:32 AM | 657.500.4314 | El Paso, TX | Fullerton, CA | 1 | | | |
| Apr 15 | 9:59 AM | 770.729.8529 | El Paso, TX | Incoming CL | 4 | | | |
| | | | | | ■ | | | |
| Apr 15 | 10:32 AM | 541.303.8497 | El Paso, TX | Incoming CL | 2 | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | | | |
| | | | | | 1 | ■ | ■ | ■ |
| | | | | | 1 | | | |
| Apr 15 | 11:44 AM | 737.590.3424 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 15 | 11:50 AM | 915.285.8585 | El Paso, TX | Incoming CL | 12 | | | |
| | | | | | 1 | | | |
| | | | | | ■ | | | |
| Apr 15 | 1:29 PM | 828.585.3041 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 15 | 1:32 PM | 406.282.4141 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 15 | 2:36 PM | 732.455.1716 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 15 | 3:08 PM | 732.455.1716 | El Paso, TX | Incoming CL | 1 | | | |

**verizon**✓  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED]  | Invoice # 9483144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 15 | 3:11 PM | 352.421.2227 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 3:15 PM | 316.295.2308 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 15 | 3:34 PM | 732.455.1716 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 15 | 3:37 PM | 432.283.1629 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 3:48 PM | 732.455.1716 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 3:51 PM | 469.553.3396 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| Apr 15 | 4:10 PM | 385.599.5261 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 4:14 PM | 212.572.4842 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 4:25 PM | 734.328.2587 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 15 | 4:26 PM | 732.455.1716 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 15 | 4:33 PM | 682.382.7637 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 15 | 5:48 PM | 888.220.0254 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 16 | 12:59 AM | 254.633.3845 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 16 | 8:41 AM | 346.787.1459 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 16 | 8:45 AM | 346.787.1459 | El Paso, TX | Incoming, CL | 1 | | | |

**verizon** Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [ ] | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| Apr 18 | 8:48 AM | 015.345.2319 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 9:00 AM | 915.383.1241 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 9.29 AM | 844.335.5918 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 9.53 AM | 239.610.1478 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 10:00 AM | 346.279.1934 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 10:03 AM | 915.295.5937 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 10:47 AM | 915.260.8499 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 10.21 AM | 915.383.4025 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 10.48 AM | 347.778.3694 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 18 | 10:53 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 10:54 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 10:57 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 10:59 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 11:01 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 11:05 AM | 931.593.5578 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 11:05 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 5 | | | |
| Apr 18 | 11:10 AM | 530.738.6546 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 11:13 AM | 915.383.1711 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 18 | 11:31 AM | 954.732.9755 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 11:37 AM | 239.610.1478 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 18 | 11:52 AM | 719.885.2028 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 11:55 AM | 915.323.1191 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 12:05 PM | 915.320.2035 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 12:08 PM | 346.787.1459 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 18 | 12.21 PM | 844.486.1641 | El Paso, TX | Incoming, CL | 15 | | | |
| Apr 18 | 12.47 PM | 678.231.7744 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 18 | 12:50 PM | 732.713.4899 | El Paso, TX | VM Deposit, CL | 1 | | | |
| Apr 18 | 12:57 PM | 844.486.1641 | El Paso, TX | Incoming, CL | 6 | | | |
| Apr 18 | 1:35 PM | 239.610.1478 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | ■ | ■ | ·■ | |
| Apr 18 | 3:04 PM | 617.639.7651 | El Paso, TX | Quincy, MA | 3 | | | |
| Apr 18 | 3:46 PM | 657.500.4314 | El Paso, TX | Fullerton, CA | 2 | | | |
| Apr 18 | 4:17 PM | 915.534.6725 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | ■ | | | |
| Apr 18 | 4:43 PM | 443.928.1113 | El Paso, TX | Baltimore, MD | 2 | | | |
| | | | | | ■ | ■ | ▮ | |
| | | | | | ■ | | | |
| | | | | | ■ | ▮ | ▮ | ■ |
| | | | | | ▮ | ▮ | ▮ | ■ |
| Apr 18 | 8:23 PM | 800.545.3990 | El Paso, TX | Toll Free, CL | 13 | | | |

**verizon⁴** Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted] | Invoice # 9482144060

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges Total |
|---|---|---|---|---|---|---|---|
| Apr 18 | 9:57 PM | 800.545.3990 | El Paso, TX | Toll Free, CL | 15 | | |
| Apr 18 | 10:48 PM | 800.545.3990 | El Paso, TX | Toll Free, CL | 13 | | |
| Apr 19 | 7:26 AM | 915.351.2468 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 8:56 AM | 800.545.3990 | El Paso, TX | Toll Free, CL | 8 | | |
| Apr 19 | 9:04 AM | 800.545.3990 | El Paso, TX | Toll Free, CL | 12 | | |
| | | | | | | | |
| | | | | | | | |
| Apr 19 | 9:31 AM | 443.302.3786 | El Paso, TX | Incoming, CL | 1 | | |
| | | | | | | | |
| Apr 19 | 10:17 AM | 800.545.3990 | El Paso, TX | Toll Free, CL | 10 | | |
| | | | | | | | |
| Apr 19 | 10:50 AM | 304.557.2297 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 10:58 AM | 575.231.7744 | El Paso, TX | Incoming, CL | 3 | | |
| Apr 19 | 11:03 AM | 830.391.8479 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 11:11 AM | 408.591.4941 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 11:21 AM | 516.375.3680 | El Paso, TX | Incoming, CL | 3 | | |
| | | | | | | | |
| Apr 19 | 11:58 AM | 215.906.3369 | El Paso, TX | Incoming, CL | 3 | | |
| Apr 19 | 12:02 PM | 480.992.5207 | El Paso, TX | Incoming, CL | 1 | | |
| | | | | | | | |
| Apr 19 | 12:33 PM | 716.805.2028 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 12:39 PM | 915.353.9170 | El Paso, TX | Incoming, CL | 2 | | |
| Apr 19 | 12:43 PM | 716.919.1503 | El Paso, TX | Incoming, CL | 3 | | |
| Apr 19 | 1:21 PM | 401.218.8541 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 1:48 PM | 915.346.3463 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 1:52 PM | 732.718.1809 | El Paso, TX | VM Deposit, CL | 1 | | |
| | | | | | | | |
| Apr 19 | 2:27 PM | 612.652.4205 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 2:30 PM | 612.682.4205 | El Paso, TX | Incoming, CL | 2 | | |
| Apr 19 | 2:32 PM | 732.713.4999 | El Paso, TX | Rahway, NJ | 4 | | |
| Apr 19 | 2:48 PM | 657.500 #314 | El Paso, TX | Fullerton, CA | 1 | | |
| | | | | | | | |
| Apr 19 | 3:37 PM | 315.878.7825 | El Paso, TX | Incoming, CL | 1 | | |
| Apr 19 | 3:45 PM | 253.833.0120 | El Paso, TX | Incoming, CL | 1 | | |
| | | | | | | | |
| 19 | 5:55 PM | 915.303.1706 | El Paso, TX | Incoming, CL | 1 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**verizon**⩗  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # ▓▓▓▓▓ | Invoice # 9432144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Apr 20 | 9:57 AM | 672.259.0915 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 20 | 10:06 AM | 949.346.1068 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 20 | 10:08 AM | 949.346.1068 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 20 | 10:50 AM | 915.383.2490 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 20 | 11:02 AM | 515.376.3680 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 20 | 11:03 AM | 516.376.3680 | El Paso, TX | Incoming, OL | 1 | | | |
| Apr 20 | 11:05 AM | 915.667.2541 | El Paso, TX | Incoming, OL | 3 | | | |
| Apr 20 | 11:47 AM | 915.378.4998 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 20 | 11:56 AM | 949.236.6551 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 20 | 11:57 AM | 855.705.3081 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 20 | 12:00 PM | 949.417.0999 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 20 | 12:14 PM | 388.719.1213 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| 20 | 12:37 PM | 609.895.2606 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 21 | 8:52 AM | 915.363.5804 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 9:07 AM | 936.269.9690 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 9:29 AM | 908.333.4974 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 21 | 9:42 AM | 208.470.2769 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 9:47 AM | 888.361.1768 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 9:56 AM | 347.778.3694 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 10:03 AM | 915.440.3981 | El Paso, TX | Incoming, CL | 26 | | | |
| Apr 21 | 10:31 AM | 929.324.4394 | El Paso, TX | Incoming, CL | 5 | | | |
| Apr 21 | 10:38 AM | 929.324.4394 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| Apr 21 | 10:52 AM | 209.264.0666 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 10:59 AM | 915.362.0128 | El Paso, TX | Incoming, CL | 11 | | | |
| | | | | | | | | |
| Apr 21 | 11:10 AM | 915.324.4884 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 21 | 11:13 AM | 915.383.2036 | El Paso, TX | Incoming, CL | 9 | | | |
| Apr 21 | 11:22 AM | 830.203.4821 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 21 | 11:24 AM | 802.239.6717 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 11:38 AM | 406.813.0164 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 11:38 AM | 409.226.4656 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 11:44 AM | 915.383.6312 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 21 | 12:02 PM | 949.236.6551 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 21 | 12:10 PM | 212.202.1244 | El Paso, TX | Incoming, CL | 5 | | | |

**verizon**   Billing period Mar 26, 2022 to Apr 25, 2022 | Account #           | Invoice # 9482144063

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 21 | 12:20 PM | 970.270.5847 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 12:21 PM | 478.971.1545 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| Apr 21 | 12:33 PM | 915.587.6674 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 12:45 PM | 432.220.3681 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |
| Apr 21 | 1:01 PM | 915.764.7195 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 21 | 1:05 PM | 949.236.6551 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 1:21 PM | 888.3615948 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 1:30 PM | 915.823.2286 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 21 | 1:53 PM | 910.427.0273 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 2:26 PM | 415.903.3322 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 21 | 2:53 PM | 612.662.4205 | El Paso, TX | Incoming, CL | 5 | | | |
| | | | | | 1 | | | |
| 21 | 3:16 PM | 303.547.0183 | El Paso, TX | Incoming, CL | 2 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 1 | | | |
| Apr 22 | 8:35 AM | 915.249.2145 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 8:39 AM | 915.383.9808 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 8:41 AM | 800.779.6122 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 22 | 8:56 AM | 610.910.2120 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 22 | 9:03 AM | 252.910.1418 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 9:11 AM | 915.333.2860 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 9:39 AM | 910.755.9157 | El Paso, TX | Incoming, CL | 2 | | | |
| Apr 22 | 9:47 AM | 612.662.4205 | El Paso, TX | Incoming, CL | 4 | | | |
| Apr 22 | 9:57 AM | 626.514.1969 | El Paso, TX | Incoming, CL | 3 | | | |
| Apr 22 | 9:59 AM | 580.404.1374 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 10:56 AM | 612.662.4205 | El Paso, TX | Incoming, CL | 4 | | | |
| | | | | | | | | |
| Apr 22 | 11:35 AM | 485.981.1483 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 11:36 AM | 934.204.0498 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 22 | 11:56 AM | 323.304.3605 | El Paso, TX | Lsan DA M, CA | 1 | | | |
| Apr 22 | 11:57 AM | 618.718.0330 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | 1 | | | |
| | | | | | 1 | | | |



# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 22 | 12:42 PM | 614.667.4690 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| Apr 22 | 1:29 PM | 609.251.6187 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 1:39 PM | 608.451.8594 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 1:41 PM | 915.330.4823 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 1:42 PM | 406.285.0414 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 1:43 PM | 846.225.7880 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 1:57 PM | 346.255.3977 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 22 | 2:04 PM | 323.304.3605 | El Paso, TX | San DA 14, CA | 2 | | | |
| Apr 22 | 2:07 PM | 915.303.3193 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 2:09 PM | 915.831.3584 | El Paso, TX | Incoming CL | 3 | | | |
| | | | | | | | | |
| Apr 22 | 2:51 PM | 915.500.5910 | El Paso, TX | Incoming CL | 5 | | | |
| Apr 22 | 3:03 PM | 848.225.7060 | El Paso, TX | Incoming CL | 3 | | | |
| Apr 22 | 3:13 PM | 551.292.9513 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 4:03 PM | 870.244.2903 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| Apr 22 | 4:34 PM | 520.605.6021 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 22 | 4:42 PM | 775.864.5487 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 23 | 8:10 AM | 915.320.3344 | El Paso, TX | Incoming CL | 2 | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 23 | 10:15 AM | 915.959.4495 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**verizon**✓   Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [redacted]   | Invoice # 9482144063

# Ana Callier
915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 24 | 10:15 AM | 915.329.3344 | El Paso, TX | Incoming CL | 5 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 24 | 11:23 AM | 915.494.4512 | El Paso, TX | Incoming CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 25 | 8:42 AM | 570.413.9307 | El Paso, TX | Incoming CL | 3 | | | |
| Apr 25 | 9:02 AM | 360.246.1334 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 25 | 9:06 AM | 410.509.9304 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 25 | 9:31 AM | 212.326.2500 | El Paso, TX | Incoming CL | 7 | | | |
| Apr 25 | 9:58 AM | 353.509.3911 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 25 | 9:58 AM | 617.362.9287 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 25 | 9:59 AM | 915.383.2774 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 25 | 10:00 AM | 915.383.1211 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 25 | 10:55 AM | 760.209.1706 | El Paso, TX | Incoming CL | 2 | | | |
| Apr 25 | 11:00 AM | 612.662.4205 | El Paso, TX | Incoming CL | 3 | | | |
| Apr 25 | 11:56 AM | 213.282.4184 | El Paso, TX | Loan DA 10, CA | 24 | | | |
| | | | | | | | | |
| Apr 26 | 12:50 PM | 571.774.9800 | El Paso, TX | Incoming CL | 2 | | | |
| | | | | | | | | |
| Apr 25 | 1:23 PM | 719.204.4418 | El Paso, TX | Incoming CL | 1 | | | |
| Apr 25 | 1:31 PM | 915.203.2096 | El Paso, TX | Incoming CL | 2 | | | |

44

**verizon**  Billing period Mar 26, 2022 to Apr 25, 2022 | Account # [REDACTED] | Invoice # 948214-0001

# Ana Callier

915.383.4604
GALAXY S22 ULTRA

## Talk activity (cont.)

| Date | Time | Number | Origination | Destination | Min. | Airtime Charges | LD/Other Charges | Total |
|------|------|--------|-------------|-------------|------|-----------------|------------------|-------|
| Apr 25 | 2:55 PM | 863.206.9661 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 25 | 3:21PM | 612.662.4705 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 25 | 3:45 PM | 859.365.0534 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 25 | 3:52 PM | 362.753.3326 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 25 | 3:55 PM | 217.292.7996 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 25 | 4:21 PM | 915.383.3058 | El Paso, TX | Incoming, CL | 1 | | | |
| Apr 25 | 4:22 PM | 915.383.1305 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| Apr 25 | 5:04 PM | 502.351.0884 | El Paso, TX | Incoming, CL | 1 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Apr 25 | 6:45 PM | 714.858.6796 | El Paso, TX | VM Deposit, CL | 1 | | | |
| | | | | | | | | |
| Apr 25 | 7:14 PM | 000.000.0086 | El Paso, TX | Voice Mail, CL | 18 | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Additional information

### Customer Proprietary Network Information (CPNI)

CPNI is information made available to us solely by virtue of our relationship with you that relates to the type, quantity, destination, technical configuration, location, and amount of use of the telecommunications and interconnected VoIP services you purchase from us, as well as related billing information. The protection of your information is important to us, and you have a right, and we have a duty, under federal law, to protect the confidentiality of your CPNI.

We may use and share your CPNI among our affiliates and agents to offer you services that are different from the services you currently purchase from us. Verizon offers a full range of services, such as television, telematics, high-speed Internet, video, and local and long distance services. Visit Verizon.com for more information on our services and companies.

If you don't want your CPNI used for the marketing purposes described above, please notify us by phone any time at 800.333.9956 or online at vzw.com/myprivacy.

Unless you notify us in one of these ways, we may use your CPNI as described above beginning 30 days after the first time we notify you of this CPNI policy. Your choice will remain valid until you notify us that you wish to change your selection. Your decision about use of your CPNI will not affect the provision of any services you currently have with us.

Note: This CPNI notice does not apply to residents of the state of Arizona.

### Important Information Regarding Your Customer Agreement

Verizon has updated parts of your Customer Agreement. In the "My Service" section we clarified that by using your Service you are agreeing to all applicable terms and conditions for your Service, including, but not limited to, the terms described in the Important Plan Information. In the "My Privacy" section we emphasized that when you access third-party services, including any which Verizon may make available, you are subject to the terms of service and privacy policies) of those third party provider(s) when using their services. In the "Billing and Payments" section we clarified the returned payment fee that you will be charged if your check or electronic bank payment to Verizon is returned as not payable; the fee will be the lesser of $30 or the maximum allowable by law. We also added a "Backup Payment Agreement" section pursuant to which we describe how your credit card may be used to pay outstanding balances in the event your account is closed but remains unpaid. In the "DISCLAIMER OF WARRANTIES" section we clarified that Verizon does not guarantee that all features of your wireless device will work as designed on the Verizon network.

### FUSC Change

The Federal Universal Service Charge (FUSC) is a Verizon Wireless charge that is subject to change each calendar quarter based on contribution rates prescribed by the FCC. On April 1, 2022, the FUSC decreased to 7.26% of assessable wireless charges, other than separately billed interstate and international telecom charges. The FUSC on separately billed interstate and international telecom charges decreased to 23.80%. For more details, please call 1-868-684-1888.

### Service Plan Features & Services

If your service plan has optional features or services that are included as part of your monthly subscription, electing to activate these subscriptions may affect your surcharges, taxes and governmental fees, even though your plan monthly service price does not change. Examples of these features are Apple Music or the Disney bundle.

46

**verizon✓**   Billing period Mar 26, 2022 to Apr 25, 2022 | Account #▮▮▮▮▮▮   | Invoice # 9482144063

# Additional information

### Explanation of Surcharges

Surcharges include (i) a Regulatory Charge (which helps defray various government charges we pay including government number administration and license fees); (ii) a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover charges imposed on us by the government to support universal service; and (iii) an Administrative Charge, which helps defray certain expenses we incur, including: charges we or our agents, pay local telephone companies for delivering calls from our customers to their customers, fees and assessments on our network facilities and services; property taxes; and the costs we incur responding to regulatory obligations. Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.

### Bankruptcy Information

If you are or were in bankruptcy, this bill may include amounts for pre-bankruptcy charges. You should not pay pre-bankruptcy amounts, they are for your information only. In the event Verizon receives notice of a bankruptcy filing, pre-bankruptcy charges will be adjusted in future invoices. Mail bankruptcy-related correspondence to 500 Technology Drive, Suite 550, Weldon Spring, MO 63304.

### Everyone deserves to stay connected

We're keeping people connected by participating in the FCC's Affordable Connectivity Program. Qualifying households will be able to get up to $30/mo off select mobile and home internet plans. For program details, visit go.vzw.com/acp.

### Surcharges

These cover the costs that are billed to us by federal, state or local governments so we can continue to provide you with the best service. See the full breakdown on go.vzw.com/mybill.

### Taxes and Gov fees

We are required by law to collect these charges, which are based on your service address. You can update your service address on go.vzw.com/changeaddress.

### Device Payment Schedule

Listed below are the dates of your future payments for device payment agreement 1461976653.

#### Schedule Of Future Payments Due

Payment 1: May 17, 2022
Payment 2: June 17, 2022
Payment 3: July 17, 2022
Payment 4: August 17, 2022
Payment 5: September 17, 2022
Payment 6: October 17, 2022
Payment 7: November 17, 2022
Payment 8: December 17, 2022
Payment 9: January 17, 2023
Payment 10: February 17, 2023
Payment 11: March 17, 2023
Payment 12: April 17, 2023
Payment 13: May 17, 2023
Payment 14: June 17, 2023
Payment 15: July 17, 2023
Payment 16: August 17, 2023
Payment 17: September 17, 2023
Payment 18: October 17, 2023
Payment 19: November 17, 2023
Payment 20: December 17, 2023
Payment 21: January 17, 2024
Payment 22: February 17, 2024
Payment 23: March 17, 2024
Payment 24: April 17, 2024
Payment 25: May 17, 2024
Payment 26: June 17, 2024
Payment 27: July 17, 2024
Payment 28: August 17, 2024
Payment 29: September 17, 2024
Payment 30: October 17, 2024
Payment 31: November 17, 2024
Payment 32: December 17, 2024
Payment 33: January 17, 2025
Payment 34: February 17, 2025
Payment 35: March 17, 2025
Payment 36: April 17, 2025

### Important Update To Our Basic Voicemail

A feature currently available on our basic voicemail platform allows messages to be sent directly to customers' mailboxes without their phones ever ringing. This practice has been used as an unauthorized marketing tool to send pre-recorded messages to our customers.

41

# Additional information

In an effort to improve the customer experience for this feature and reduce unwanted messages, an enhancement will be implemented and effective on May 16, 2022. Recorded messages will be limited to one mailbox destination per voicemail retrieval call session rather than allowing for the sending to multiple mailbox destinations for the same message. This enhancement will not apply to visual voicemail (basic or premium) on devices.

**verizon**✓  Billing period Mar 26, 2022 - Apr 25, 2022 | Account #          | Invoice # 9482144063

# You're all set.

### Pay in cash
Go to vzw.com/stores to find a Verizon Wireless store near you or find a Check Free Pay or Western Union near you to make a cash payment. Go to vzw.com/support/pay-bill-faqs/ to learn more.

### Autopay scheduled
$308.79 will be deducted from your bank account on May 20.

### My Verizon
Use the My Verizon app or download it at go.vzw.com/mva to manage your account, pay your bill, check data usage, and much more.

### Go paper-free
Enroll in paper-free billing, the easy, clutter-free way to manage and pay your bill. Enroll at go.vzw.com/gopaperfree.

---



ANA CALLIER
6336 FRANKLIN TRAIL DR
EL PASO, TX 79912-8154

**Bill date**          April 25, 2022
**Account number**
**Invoice number**     9482144063

### Total Amount Due

Deducted from bank account on 05/20/22
DO NOT MAIL PAYMENT                      **$308.79**

Please see back for instructions on writing to us.          PO BOX 660108
                                                            DALLAS, TX 75266-0108

                                                            IlIlIlIlIlIlIlIlIlIlIlIlIlIlIlIlIl

9482144063010272495195000010000005587900000030 8752

Questions? Visit go.vzw.com/contactus or call 1.800.922.0204.

Change your address at go.vzw.com/changeaddress

## IMPORTANT INFORMATION:

Many questions regarding billing can be resolved easily online or in the My Verizon App. Our customer service representatives are also available by phone, chat or in a retail store to assist you with billing questions or disputes.

**All written communication related to billing disputes and checks tendered as payment in full to a billing dispute must be sent to the below address.**

Please select a checkbox at the bottom of the page that best describes how we can help you and include it with your written correspondence.

Verizon Attn: Correspondence Team
PO Box 15069
Albany, NY 12212

---

**Automatic Payment Enrollment for Account** [           ] -00001 ANA GALLIER

By signing below, you authorize Verizon to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit 10 days in advance of the payment. You agree to receive all Auto Pay related communications electronically. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon. Check with your bank for any charges.

1. Check this box.    2. Sign name in box below, as shown on the bill and date.    3. Return this slip with your payment. Do not send a voided check.

[checkbox] [box]  _____

Please select a checkbox that best describes how we can help you and include details in the box below with any written correspondence.

| Payment Verification | Address Change | Name Change | Billing Dispute | Service Change | Other |
|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Additional information (for example new address or details on your request)

_____